# Exhibit A

10 0038

FILED

JAN - 8 2010

Clerk, U.S. District and
Bankruptcy Courts

## EXHIBIT A

| Defendant | Host IP address | Date Time (local) | P2P Client | ISP |
|---|---|---|---|---|
| Doe 1 | 99.13.102.165 | 12/14/09 01:48:06 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 2 | 75.52.173.147 | 12/13/09 01:46:55 AM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 3 | 99.13.103.8 | 11/21/09 02:55:20 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 4 | 99.6.235.61 | 11/19/09 12:04:04 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 5 | 75.28.137.170 | 10/29/09 04:28:25 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 6 | 70.246.211.45 | 10/16/09 12:59:41 PM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 7 | 76.228.78.130 | 11/10/09 01:52:14 AM | BitTornado 0.3.25 | SBC Internet Services |
| Doe 8 | 71.135.161.185 | 9/10/09 06:11:46 AM | æTorrent 1.7.7.0 | SBC Internet Services |
| Doe 9 | 76.255.112.107 | 9/10/09 06:53:59 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 10 | 71.135.174.26 | 9/10/09 02:38:52 PM | æTorrent 1.7.7.0 | SBC Internet Services |
| Doe 11 | 75.45.2.125 | 9/26/09 10:03:26 AM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 12 | 64.160.201.113 | 9/22/09 12:32:37 AM | Azureus 4.2.0.4 | SBC Internet Services |
| Doe 13 | 76.202.180.13 | 6/9/09 09:00:56 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 14 | 99.179.178.130 | 2/9/09 01:47:31 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 15 | 99.179.183.236 | 8/29/09 11:05:34 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 16 | 76.202.180.52 | 8/27/09 06:21:59 AM | Azureus 4.2.0.4 | SBC Internet Services |
| Doe 17 | 76.202.189.42 | 8/27/09 05:54:58 PM | Azureus 4.2.0.4 | SBC Internet Services |
| Doe 18 | 76.202.176.249 | 8/24/09 12:04:30 PM | Azureus 4.2.0.4 | SBC Internet Services |
| Doe 19 | 99.135.162.41 | 8/22/09 03:46:57 PM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 20 | 69.110.2.135 | 8/16/09 05:28:57 AM | Azureus 4.2.0.4 | SBC Internet Services |
| Doe 21 | 69.225.23.211 | 8/15/09 11:29:00 PM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 22 | 75.26.241.112 | 8/13/09 01:53:59 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 23 | 70.228.101.246 | 7/8/09 02:13:52 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 24 | 70.234.184.51 | 7/8/09 01:05:25 PM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 25 | 99.157.20.62 | 6/8/09 07:47:37 PM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 26 | 68.89.69.38 | 3/8/09 04:36:38 AM | æTorrent 1.7.7.0 | SBC Internet Services |
| Doe 27 | 68.89.31.169 | 3/8/09 08:15:49 PM | æTorrent 1.7.7.0 | SBC Internet Services |
| Doe 28 | 75.60.18.237 | 7/26/09 01:13:24 AM | BitLord 1.01 | SBC Internet Services |
| Doe 29 | 69.208.2.93 | 7/20/09 05:32:23 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 30 | 99.165.217.242 | 7/19/09 05:13:39 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 31 | 75.37.64.90 | 7/17/09 02:33:16 AM | æTorrent 1.9.0.18 | SBC Internet Services |
| Doe 32 | 70.136.74.72 | 7/16/09 02:13:43 AM | Azureus 4.2.0.4 | SBC Internet Services |
| Doe 33 | 70.252.113.164 | 7/16/09 06:59:29 PM | BitTorrent (OS) | SBC Internet Services |
| Doe 34 | 75.60.37.189 | 7/15/09 11:07:41 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 35 | 75.40.179.178 | 12/7/09 12:36:54 AM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 36 | 70.233.234.49 | 11/7/09 07:59:31 PM | BitTorrent (OS) | SBC Internet Services |
| Doe 37 | 99.157.233.161 | 11/7/09 11:07:45 PM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 38 | 76.251.31.209 | 10/7/09 03:28:03 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 39 | 99.133.180.120 | 9/7/09 07:34:18 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 40 | 71.136.245.24 | 9/7/09 05:46:32 PM | BitTorrent (BE) | SBC Internet Services |
| Doe 41 | 75.10.143.127 | 7/7/09 12:30:54 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 42 | 76.254.143.213 | 7/7/09 01:29:22 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 43 | 70.250.36.123 | 7/7/09 01:05:10 PM | BitTorrent (OS) | SBC Internet Services |
| Doe 44 | 75.21.68.131 | 4/7/09 03:40:05 AM | LimeWire 0.0.0.2 | SBC Internet Services |
| Doe 45 | 76.211.214.8 | 4/7/09 06:12:40 AM | æTorrent 1.8.1.0 | SBC Internet Services |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 46 | 99.185.50.32 | 4/7/09 06:14:28 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 47 | 99.156.68.20 | 3/7/09 10:37:31 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 48 | 76.202.19.239 | 2/7/09 10:55:06 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 49 | 76.226.114.109 | 1/7/09 02:36:59 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 50 | 76.233.104.150 | 1/7/09 04:22:01 AM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 51 | 69.152.161.85 | 1/7/09 04:31:01 AM | BitTorrent (OS) | SBC Internet Services |
| Doe 52 | 75.31.26.15 | 1/7/09 03:00:12 PM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 53 | 76.202.3.243 | 6/30/09 01:52:07 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 54 | 99.146.248.243 | 6/30/09 10:32:55 AM | BitComet 0.1.1.3 | SBC Internet Services |
| Doe 55 | 69.151.176.244 | 6/29/09 12:47:38 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 56 | 71.153.168.22 | 6/29/09 12:52:20 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 57 | 70.234.145.177 | 6/29/09 01:51:24 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 58 | 76.234.139.88 | 6/29/09 02:16:14 AM | xTorrent 0.0.2.7 | SBC Internet Services |
| Doe 59 | 76.199.74.220 | 6/29/09 02:21:16 AM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 60 | 69.224.153.140 | 6/29/09 03:40:49 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 61 | 99.141.182.214 | 6/29/09 05:21:29 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 62 | 99.144.223.167 | 6/29/09 05:40:53 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 63 | 75.54.183.117 | 6/29/09 05:53:21 AM | æTorrent 1.7.7.0 | SBC Internet Services |
| Doe 64 | 99.142.89.196 | 6/29/09 04:17:30 PM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 65 | 66.72.203.19 | 6/29/09 10:31:14 PM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 66 | 75.45.252.105 | 6/29/09 11:21:00 PM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 67 | 75.35.186.231 | 6/26/09 12:36:57 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 68 | 99.137.214.66 | 6/24/09 03:24:39 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 69 | 99.130.176.116 | 6/22/09 01:18:09 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 70 | 75.37.200.208 | 6/20/09 03:13:56 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 71 | 75.25.15.213 | 6/19/09 05:23:37 AM | BitTorrent 6.1.1 | SBC Internet Services |
| Doe 72 | 64.252.201.105 | 6/18/09 12:23:35 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 73 | 76.242.184.182 | 6/16/09 03:21:14 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 74 | 70.230.174.74 | 6/16/09 01:01:45 PM | BitComet 0.0.7.0 | SBC Internet Services |
| Doe 75 | 99.60.87.217 | 6/15/09 12:48:06 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 76 | 70.249.225.58 | 6/14/09 07:41:04 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 77 | 99.139.127.47 | 6/13/09 01:39:14 AM | æTorrent 1 8.3.18 | SBC Internet Services |
| Doe 78 | 99.185.54.64 | 12/6/09 03:34.07 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 79 | 99.145.161.254 | 12/6/09 03:50:03 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 80 | 75.31.21.25 | 11/6/09 07:13:12 AM | BitTorrent 4.1.2 | SBC Internet Services |
| Doe 81 | 75.31.21.25 | 11/6/09 12:59:01 PM | BitTorrent 4.1.2 | SBC Internet Services |
| Doe 82 | 68.77.160.122 | 7/6/09 01:05:50 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 83 | 70.247.155.22 | 7/6/09 04:39:01 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 84 | 99.177.170.201 | 6/6/09 12:10:31 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 85 | 69.223.150.2 | 6/6/09 03:08:39 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 86 | 70.130.222.193 | 6/6/09 03:40:02 AM | LimeWire 0.0.0.2 | SBC Internet Services |
| Doe 87 | 70.139.85.181 | 6/6/09 09:07:50 AM | æTorrent 1.8.3.18 | SBC Internet Services |
| Doe 88 | 75.10.148.225 | 6/6/09 12:15:28 PM | LimeWire 0.0.0.2 | SBC Internet Services |
| Doe 89 | 99.141.113.189 | 5/6/09 12:12:58 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 90 | 70.253.171.237 | 5/6/09 01:20:57 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 91 | 76.247.139.5 | 5/31/09 01:39:25 PM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 92 | 69.110.129.62 | 5/31/09 02:33:19 PM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 93 | 68.252.33.54 | 5/31/09 02:52:03 PM | BitTorrent 6.1.2 | SBC Internet Services |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 94 | 99.177.89.90 | 5/30/09 01:12:45 AM | BitTorrent 6.1.1 | SBC Internet Services |
| Doe 95 | 70.247.216.178 | 5/30/09 02:20:50 PM | Azureus 2.5.0.4 | SBC Internet Services |
| Doe 96 | 76.206.62.145 | 5/29/09 05:42:34 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 97 | 75.47.240.221 | 5/28/09 06:19:21 AM | æTorrent 1.8.0.0 | SBC Internet Services |
| Doe 98 | 76.226.80.18 | 5/27/09 04:44:53 PM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 99 | 75.8.82.23 | 5/27/09 05:30:17 PM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 100 | 99.56.231.38 | 5/24/09 01:30:30 AM | BitLord 1.01 | SBC Internet Services |
| Doe 101 | 68.73.91.46 | 5/24/09 08:33:07 PM | æTorrent 1.6.0.0 | SBC Internet Services |
| Doe 102 | 68.77.160.122 | 5/24/09 08:52:31 PM | Azureus 4.1.0.4 | SBC Internet Services |
| Doe 103 | 99.135.110.91 | 5/24/09 10:57:11 PM | BitLord 1.01 | SBC Internet Services |
| Doe 104 | 99.12.196.183 | 5/23/09 12:33:49 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 105 | 64.148.10.121 | 5/23/09 05:01:49 PM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 106 | 70.245.251.89 | 5/23/09 10:46:08 PM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 107 | 99.12.196.183 | 5/23/09 10:49:06 PM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 108 | 69.208.119.129 | 5/22/09 12:36:23 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 109 | 99.155.77.225 | 5/22/09 12:51:17 AM | Azureus 4.2.0.2 | SBC Internet Services |
| Doe 110 | 70.239.0.84 | 5/22/09 03:19:42 AM | BitLord 1.01 | SBC Internet Services |
| Doe 111 | 99.50.52.5 | 5/22/09 03:15:45 PM | æTorrent 1.8.3.18 | SBC Internet Services |
| Doe 112 | 64.252.131.82 | 5/21/09 04:44:40 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 113 | 76.217.62.235 | 5/19/09 04:37:53 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 114 | 75.54.130.124 | 5/19/09 09:08:35 PM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 115 | 68.127.151.99 | 5/18/09 05:42:38 PM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 116 | 76.212.234.74 | 5/18/09 07:23:50 PM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 117 | 71.65.118.254 | 12/14/09 12:00:07 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 118 | 71.65.118.254 | 11/12/09 01:51:02 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 119 | 66.66.14.58 | 2/12/09 06:19:07 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 120 | 66.74.59.86 | 1/12/09 12:21:53 AM | BitTorrent (UM) | Road Runner |
| Doe 121 | 76.171.11.147 | 11/27/09 12:58:18 AM | BitTornado 0.3.24 | Road Runner |
| Doe 122 | 72.187.247.86 | 11/23/09 12:46:18 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 123 | 66.24.212.154 | 11/20/09 12:00:44 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 124 | 69.134.46.73 | 8/11/09 05:47:06 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 125 | 65.35.32.141 | 7/11/09 12:00:53 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 126 | 72.229.27.155 | 10/28/09 09:40:47 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 127 | 24.161.83.140 | 11/10/09 01:47:39 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 128 | 75.81.132.135 | 9/10/09 04:46:51 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 129 | 75.80.89.104 | 5/10/09 12:43:00 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 130 | 75.177.45.197 | 9/19/09 05:20:58 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 131 | 72.229.27.155 | 7/9/09 12:07:35 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 132 | 72.229.27.155 | 5/9/09 02:38:23 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 133 | 72.134.100.165 | 8/29/09 03:18:30 AM | Azureus 4.2.0.4 | Road Runner |
| Doe 134 | 75.190.183.180 | 8/29/09 02:43:54 AM | libtorrent 0.21.0.0 | Road Runner |
| Doe 135 | 75.190.183.180 | 8/29/09 02:43:53 AM | libtorrent 0.21.0.0 | Road Runner |
| Doe 136 | 68.173.232.233 | 8/24/09 04:12:20 AM | Azureus 4.2.0.4 | Road Runner |
| Doe 137 | 76.90.148.146 | 8/24/09 04:52:17 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 138 | 72.186.200.16 | 8/24/09 11:53:13 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 139 | 72.229.114.236 | 8/18/09 12:08:50 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 140 | 71.67.110.169 | 8/17/09 01:58:35 AM | Transmission 1.5.4.0 | Road Runner |
| Doe 141 | 24.166.26.215 | 8/16/09 03:27:43 AM | æTorrent 1.8.2.0 | Road Runner |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 142 | 69.206.72.121 | 8/15/09 12:28:12 AM | libtorrent 0.20.0.0 | Road Runner |
| Doe 143 | 98.28.197.100 | 8/15/09 04:33:43 AM | Azureus 4.2.0.4 | Road Runner |
| Doe 144 | 75.191.162.85 | 8/14/09 01:02:30 AM | Azureus 2.5.0.0 | Road Runner |
| Doe 145 | 74.75.93.51 | 9/8/09 04:18:44 AM | Azureus 4.2.0.4 | Road Runner |
| Doe 146 | 74.70.187.14 | 5/8/09 02:41:36 PM | Azureus 4.2.0.2 | Road Runner |
| Doe 147 | 76.94.83.46 | 1/8/09 04:57:19 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 148 | 72.131.84.238 | 7/31/09 04:54:53 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 149 | 24.162.254.199 | 7/29/09 04:14:35 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 150 | 72.186.79.55 | 7/28/09 03:20:46 AM | Azureus 4.2.0.4 | Road Runner |
| Doe 151 | 72.226.134.245 | 7/26/09 05:20:52 AM | BitComet 0.1.0.9 | Road Runner |
| Doe 152 | 97.100.102.254 | 7/24/09 12:46:29 AM | BitLord 1.01 | Road Runner |
| Doe 153 | 24.166.15.225 | 7/21/09 05:17:14 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 154 | 24.161.199.68 | 7/20/09 05:22:43 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 155 | 74.66.89.178 | 7/19/09 02:22:01 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 156 | 75.179.3.200 | 7/18/09 05:50:01 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 157 | 24.164.121.196 | 7/16/09 11:42:24 PM | Azureus 4.2.0.2 | Road Runner |
| Doe 158 | 76.170.193.114 | 7/14/09 01:40:50 AM | BitTorrent (UM) | Road Runner |
| Doe 159 | 65.190.130.214 | 7/14/09 02:09:28 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 160 | 66.27.207.58 | 12/7/09 12:59:10 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 161 | 24.168.137.242 | 12/7/09 04:21:16 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 162 | 65.33.75.156 | 12/7/09 04:48:49 PM | Azureus 4.2.0.4 | Road Runner |
| Doe 163 | 69.134.100.80 | 12/7/09 06:06:23 PM | KTorrent 3.1.2.0 | Road Runner |
| Doe 164 | 76.93.137.86 | 11/7/09 02:17:23 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 165 | 24.168.137.242 | 11/7/09 10:45:59 PM | BitTorrent 6.1.1 | Road Runner |
| Doe 166 | 65.185.11.80 | 10/7/09 02:14:47 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 167 | 69.206.143.43 | 10/7/09 03:23:25 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 168 | 65.185.11.80 | 9/7/09 03:22:15 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 169 | 72.186.200.16 | 9/7/09 03:05:35 PM | æTorrent 1 8 2.0 | Road Runner |
| Doe 170 | 24.31.150.49 | 7/7/09 11:48.13 PM | æTorrent 1 8.3.0 | Road Runner |
| Doe 171 | 65.24 122.67 | 5/7/09 08:53.18 PM | Azureus 4.2.0.2 | Road Runner |
| Doe 172 | 66 91.76 160 | 4/7/09 01:08:31 AM | Transmission 1.0.6.0 | Road Runner |
| Doe 173 | 76.182.20.183 | 2/7/09 08:44:30 AM | æTorrent 1.8.2 0 | Road Runner |
| Doe 174 | 74.72 249.60 | 1/7/09 12:55:17 AM | Azureus 4.2.0 2 | Road Runner |
| Doe 175 | 68.174.90 28 | 1/7/09 01:12:53 AM | BitComet 0.1 1 0 | Road Runner |
| Doe 176 | 68.175.125.33 | 1/7/09 01:25:59 AM | BitLord 1.01 | Road Runner |
| Doe 177 | 68.205.110.195 | 1/7/09 03:03:59 AM | Azureus 4 2.0.2 | Road Runner |
| Doe 178 | 24.163.141.41 | 1/7/09 09:59:12 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 179 | 66.61.82.6 | 6/30/09 12:01:01 AM | BitLord 1.01 | Road Runner |
| Doe 180 | 72.186.205.230 | 6/30/09 01:57:05 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 181 | 76.90.210.95 | 6/30/09 04:57:11 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 182 | 76.182.61.57 | 6/30/09 05:07:59 AM | BitTorrent (UM) | Road Runner |
| Doe 183 | 76.189.2.99 | 6/30/09 05:14:05 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 184 | 65.189.238.196 | 6/30/09 07:50:37 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 185 | 75.84.115.241 | 6/29/09 12:12:52 AM | æTorrent 1.8.1.0 | Road Runner |
| Doe 186 | 74.72.182.43 | 6/29/09 02:17:38 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 187 | 75.83.54.7 | 6/29/09 02:40:50 AM | æTorrent 1.8.1.0 | Road Runner |
| Doe 188 | 24.160.188.43 | 6/29/09 02:41:30 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 189 | 69.203.116.28 | 6/29/09 03:21:07 AM | Azureus 4.2.0.2 | Road Runner |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 190 | 24.174.22.229 | 6/29/09 03:50:29 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 191 | 76.180.80.241 | 6/29/09 04:35.41 AM | æTorrent 1 8.2.0 | Road Runner |
| Doe 192 | 75.184.99.130 | 6/29/09 05:02:07 AM | æTorrent 1.8.2 0 | Road Runner |
| Doe 193 | 72.184.26.187 | 6/29/09 05:31:38 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 194 | 70.125.104.22 | 6/29/09 09:04:58 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 195 | 70.122.115.70 | 6/28/09 04:54:10 AM | BitComet 0.1.1.2 | Road Runner |
| Doe 196 | 72.227.81.114 | 6/27/09 05:59:40 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 197 | 24.210.100.255 | 6/26/09 01:12:05 AM | æTorrent 1.8.3.18 | Road Runner |
| Doe 198 | 98.28.93.60 | 6/26/09 01:35:24 PM | BitTorrent 6.1.2 | Road Runner |
| Doe 199 | 204.210.127.11 | 6/26/09 03:32:13 PM | æTorrent 1.8.1.0 | Road Runner |
| Doe 200 | 66.74.157.51 | 6/25/09 06:25:22 AM | Transmission 1.5.2.0 | Road Runner |
| Doe 201 | 97.101.201.7 | 6/24/09 12:35:53 AM | Azureus 4.2.0.2 | Road Runner |
| Doe 202 | 70.116.133.230 | 6/24/09 04:52:52 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 203 | 24.26.11.109 | 6/22/09 04:34:48 PM | BitTorrent 6.1.2 | Road Runner |
| Doe 204 | 70.121.224.95 | 6/21/09 12:13:50 AM | Azureus 4.2.0.2 | Road Runner |
| Doe 205 | 98.24.48.176 | 6/20/09 01:07:14 AM | æTorrent 1.8.3.18 | Road Runner |
| Doe 206 | 68.201.83.24 | 6/20/09 05:39:55 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 207 | 72.129.90.181 | 6/18/09 11:22:07 AM | Azureus 4.2.0.2 | Road Runner |
| Doe 208 | 67.246.197.112 | 6/18/09 04:36:39 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 209 | 76.179.94.80 | 6/17/09 01:43:03 AM | æTorrent 1 8.2.0 | Road Runner |
| Doe 210 | 24.88.74.238 | 6/17/09 08:44.12 AM | æTorrent 1 8.1.0 | Road Runner |
| Doe 211 | 76.94.114.101 | 6/16/09 07:28.26 PM | Azureus 4 2.0.2 | Road Runner |
| Doe 212 | 65.27.128.229 | 6/15/09 02:05.36 AM | æTorrent 1.8.1.0 | Road Runner |
| Doe 213 | 74.76.76.81 | 6/14/09 01:13:23 AM | æTorrent 1.8.3.18 | Road Runner |
| Doe 214 | 75.181.127.5 | 6/14/09 03:28:59 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 215 | 65.34.111.180 | 6/14/09 07:04:46 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 216 | 70.124.91.130 | 6/14/09 09:31:25 PM | BitTorrent 6.1.2 | Road Runner |
| Doe 217 | 72.188.232.209 | 6/14/09 11:23:28 PM | BitTorrent 6.1.2 | Road Runner |
| Doe 218 | 68.202.89.188 | 12/6/09 12:33:34 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 219 | 76.184.125.165 | 11/6/09 01:36:10 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 220 | 68.204.236.216 | 11/6/09 06:58:36 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 221 | 76.92.184.113 | 10/6/09 04:51:14 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 222 | 75.185.14.152 | 9/6/09 04:01:59 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 223 | 70.121.231.176 | 9/6/09 04:23:37 AM | Azureus 4.2.0.2 | Road Runner |
| Doe 224 | 75.187.245.223 | 9/6/09 08:22:15 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 225 | 24.161.79.56 | 9/6/09 03:45:16 PM | æTorrent 1.8.3.18 | Road Runner |
| Doe 226 | 75.179.61.114 | 8/6/09 03:37:20 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 227 | 65.189.146.186 | 7/6/09 12:31:42 AM | Azureus 4.2.0.0 | Road Runner |
| Doe 228 | 67.240.114.34 | 7/6/09 07:35:31 AM | BitComet 0.1.1.0 | Road Runner |
| Doe 229 | 67.243.178.92 | 6/6/09 05:46:40 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 230 | 97.96.172.208 | 6/6/09 09:07:34 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 231 | 70.95.94.118 | 6/6/09 10:13:32 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 232 | 76.182.183.243 | 4/6/09 07:24:50 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 233 | 68.204.136.243 | 4/6/09 07:57:55 PM | BitComet 0.1.1.2 | Road Runner |
| Doe 234 | 69.207.49.142 | 3/6/09 12:51:52 AM | Azureus 4.1.0.4 | Road Runner |
| Doe 235 | 65.191.150.39 | 3/6/09 11:57:21 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 236 | 97.100.228.207 | 1/6/09 02:26:30 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 237 | 75.80.211.140 | 1/6/09 02:32:17 AM | æTorrent 1.8.2.0 | Road Runner |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 238 | 71.65.124.180 | 1/6/09 10:31:39 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 239 | 71.65.32.193 | 5/31/09 03:24:13 AM | Azureus 4.2.0.2 | Road Runner |
| Doe 240 | 69.76.14.232 | 5/30/09 03:05:02 AM | æTorrent 1.7.7 0 | Road Runner |
| Doe 241 | 76.181.154.15 | 5/29/09 12:07:15 AM | Transmission 1.5.1.0 | Road Runner |
| Doe 242 | 24.175.6.219 | 5/28/09 08:56:05 AM | Azureus 4.2.0.2 | Road Runner |
| Doe 243 | 76.168.112.229 | 5/28/09 02:14:16 PM | BitComet 0.1.0.9 | Road Runner |
| Doe 244 | 71.65.72.152 | 5/27/09 07:40:54 PM | Azureus 4.2.0.2 | Road Runner |
| Doe 245 | 97.97.180.184 | 5/27/09 08:02:50 PM | Azureus 4.2.0.2 | Road Runner |
| Doe 246 | 72.189.234.147 | 5/27/09 08:04:38 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 247 | 70.121.176.228 | 5/27/09 10:27:51 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 248 | 66.65.126.24 | 5/27/09 10:56:08 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 249 | 70.125.157.9 | 5/25/09 02:59:55 AM | æTorrent 1.8.1.0 | Road Runner |
| Doe 250 | 76.185.63.179 | 5/25/09 06:39:11 AM | æTorrent 1.7.2.0 | Road Runner |
| Doe 251 | 97.96.179.163 | 5/24/09 04:33:24 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 252 | 76.83.62.5 | 5/24/09 10:38:56 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 253 | 68.201.43.88 | 5/24/09 08:51:33 PM | BitLord 1.01 | Road Runner |
| Doe 254 | 66.69.153.42 | 5/24/09 10:24:43 PM | BitTorrent 6.1.2 | Road Runner |
| Doe 255 | 67.48.227.51 | 5/23/09 03:29:28 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 256 | 24.24.67.206 | 5/23/09 04:30:07 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 257 | 66.27.196.173 | 5/23/09 11:04:06 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 258 | 65.190.121.120 | 5/22/09 12:45:12 AM | Azureus 4 2.0.2 | Road Runner |
| Doe 259 | 74.67.208 51 | 5/22/09 12:58:55 PM | BitLord 1.01 | Road Runner |
| Doe 260 | 24.169.229.245 | 5/22/09 03:02:42 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 261 | 69.134.107 212 | 5/21/09 12:28:57 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 262 | 76.178.68.121 | 5/21/09 06:16:32 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 263 | 24.161.163.91 | 5/21/09 09:39:06 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 264 | 67.246.208.247 | 5/21/09 07:18:51 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 265 | 72.227.68.195 | 5/20/09 12:37:44 AM | Azureus 3.0.5.2 | Road Runner |
| Doe 266 | 71.66.243.113 | 5/20/09 02:25:53 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 267 | 75.185.85.215 | 5/20/09 03:27:24 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 268 | 76.90.217.152 | 5/20/09 05:56:50 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 269 | 67.10.70.215 | 5/20/09 07:42:01 AM | Azureus 4.2.0.2 | Road Runner |
| Doe 270 | 76.89.225.209 | 5/20/09 12:13:01 PM | BitTornado 0.3.25 | Road Runner |
| Doe 271 | 24.27.180.43 | 5/20/09 05:24:46 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 272 | 76.179.23.52 | 5/20/09 06:45:56 PM | BitTorrent 6.1.2 | Road Runner |
| Doe 273 | 69.132.195.181 | 5/20/09 08:58:25 PM | Azureus 4.2.0.2 | Road Runner |
| Doe 274 | 74.76.108.241 | 5/19/09 12:39:16 AM | Ares 2.1.1.3 | Road Runner |
| Doe 275 | 68.175.125.220 | 5/19/09 05:12:13 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 276 | 74.72.52.56 | 5/19/09 06:16:24 AM | BitComet 0.1.1.1 | Road Runner |
| Doe 277 | 75.176.139.136 | 5/19/09 08:51:45 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 278 | 74.67.197.84 | 5/19/09 11:50:14 PM | BitTorrent 6.1.2 | Road Runner |
| Doe 279 | 70.92.74.47 | 5/18/09 05:37:35 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 280 | 74.66.27.184 | 5/18/09 07:02:05 PM | æTorrent 1.8.1.0 | Road Runner |
| Doe 281 | 24.26.246.176 | 5/18/09 07:44:22 PM | Azureus 4.2.0.2 | Road Runner |
| Doe 282 | 71.75.56.129 | 5/18/09 10:32:45 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 283 | 75.187.215.222 | 5/18/09 11:42:32 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 284 | 71.182.190.157 | 11/22/09 05:51:13 PM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 285 | 71.109.73.254 | 11/11/09 07:41:04 AM | BitTorrent 6.2.0 | Verizon Internet Services |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 286 | 141.158.251.149 | 10/20/09 03:53:52 PM | Azureus 4.2.0.8 | Verizon Internet Services |
| Doe 287 | 71.186.252.173 | 10/14/09 08:52:24 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 288 | 72.88.90.189 | 9/13/09 01:10:23 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 289 | 141.158.249.71 | 8/23/09 02:15.35 AM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 290 | 71.189.111.99 | 8/18/09 06:24:47 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 291 | 71.253.192.161 | 8/15/09 09:15:39 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 292 | 71.119.133.18 | 8/14/09 12:23:34 AM | Azureus 4.2.0.4 | Verizon Internet Services |
| Doe 293 | 96.236.221.129 | 8/8/09 07:24:54 AM | æTorrent 1.8.1.0 | Verizon Internet Services |
| Doe 294 | 71.174.22.160 | 4/8/09 01.41:17 PM | Azureus 2.4.0.0 | Verizon Internet Services |
| Doe 295 | 96.247.117.238 | 3/8/09 07:20:08 AM | Azureus 4.1.0.4 | Verizon Internet Services |
| Doe 296 | 70.16.102.73 | 7/31/09 03:47:39 PM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 297 | 71.123.240.226 | 7/31/09 11:14:08 PM | æTorrent 1.8.0.0 | Verizon Internet Services |
| Doe 298 | 72.70.124.247 | 7/28/09 03:56:20 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 299 | 72.74.13.173 | 7/26/09 08:12:12 PM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 300 | 96.226.213.69 | 7/23/09 09:09:55 PM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 301 | 71.187.159.94 | 7/22/09 01:48:10 PM | xTorrent 1.1.5.3 | Verizon Internet Services |
| Doe 302 | 96.246.161.77 | 7/21/09 10:31:20 AM | æTorrent 1.8.3.18 | Verizon Internet Services |
| Doe 303 | 96.239.27.150 | 11/7/09 05:47:59 PM | BitComet 0.1.1.0 | Verizon Internet Services |
| Doe 304 | 71.115.89.175 | 10/7/09 12:44:22 PM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 305 | 71.169.57.51 | 9/7/09 01:40:03 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 306 | 71.169.28.68 | 9/7/09 05:03:34 PM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 307 | 71.169.51.101 | 8/7/09 03:49:44 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 308 | 70.108.25.11 | 5/7/09 10:10:31 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 309 | 96.244.47.24 | 4/7/09 06:20:52 AM | BitLord 1.01 | Verizon Internet Services |
| Doe 310 | 71.169.40.83 | 4/7/09 02:37:19 PM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 311 | 72.79.133.117 | 3/7/09 05:35:27 AM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 312 | 96.229.87.10 | 6/30/09 02:13:41 AM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 313 | 68.239.75.166 | 6/29/09 02:57:05 PM | BitLord 1.01 | Verizon Internet Services |
| Doe 314 | 71.176.10.99 | 6/28/09 03:41:12 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 315 | 72.88 102.111 | 6/25/09 04.12:55 AM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 316 | 71.118.248.2 | 6/24/09 08:36 54 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 317 | 96.250.248 178 | 6/23/09 11:47.21 AM | BitTorrent 6.1.1 | Verizon Internet Services |
| Doe 318 | 96.230.90.151 | 6/23/09 09 35:39 PM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 319 | 72.79.196.216 | 6/20/09 02:27:24 AM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 320 | 72.70.242.36 | 6/20/09 03:17:48 AM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 321 | 72.70.238.61 | 6/20/09 03:54:53 AM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 322 | 96.230.202.206 | 6/20/09 03:27:34 PM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 323 | 96.230.100.42 | 6/18/09 01:40:48 PM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 324 | 96.230.250.45 | 6/14/09 12:45:18 PM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 325 | 71.171.151.219 | 11/6/09 12:09:43 AM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 326 | 96.229.32.158 | 11/6/09 05:52:36 AM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 327 | 96.230.196.224 | 11/6/09 09:48:52 PM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 328 | 72.78.124.111 | 11/6/09 10:49:06 PM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 329 | 96.243.53.6 | 10/6/09 05:15:16 AM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 330 | 71.181.246.96 | 9/6/09 11:18:30 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 331 | 96.243.98.236 | 5/6/09 01:15:13 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 332 | 96.245.44.187 | 4/6/09 01:06:19 AM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 333 | 96.254.189.65 | 3/6/09 02:52:00 AM | BitTorrent 6.1.2 | Verizon Internet Services |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 334 | 71.252.165.82 | 2/6/09 12:57:27 AM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 335 | 71.175.110.174 | 1/6/09 09:55:00 AM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 336 | 71.250.50.168 | 1/6/09 09:37:20 PM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 337 | 72.78.33.234 | 5/27/09 04:50:43 PM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 338 | 96.248.32.232 | 5/25/09 04:11:39 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 339 | 96.243.97.42 | 5/24/09 05:16:20 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 340 | 71.245.16.3 | 5/24/09 07:26:12 PM | Azureus 4.1.0.4 | Verizon Internet Services |
| Doe 341 | 71.121.100.126 | 5/24/09 10:13:37 PM | æTorrent 1.8.1.0 | Verizon Internet Services |
| Doe 342 | 71.250.119.7 | 5/22/09 10:15:46 PM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 343 | 141.153.200.119 | 5/21/09 10:31:50 PM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 344 | 96.247.88.226 | 5/21/09 10:38:08 PM | BitTorrent 6.0.0 | Verizon Internet Services |
| Doe 345 | 71.171.94.38 | 5/20/09 12:30:15 AM | Azureus 4.2.0.2 | Verizon Internet Services |
| Doe 346 | 96.248.133.190 | 5/20/09 08:15:25 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 347 | 71.174.225.159 | 5/20/09 10:42:46 AM | BitTorrent 6.0.2 | Verizon Internet Services |
| Doe 348 | 96.248.147.117 | 5/20/09 08:08:30 PM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 349 | 71.189.15.27 | 5/19/09 05:26:40 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 350 | 71.248.175.124 | 5/19/09 07:17:37 AM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 351 | 71.241.221.191 | 5/19/09 03:02:45 PM | BitComet 0.1.0.7 | Verizon Internet Services |
| Doe 352 | 70.105.84.219 | 5/19/09 06:36:31 PM | æTorrent 1.8.3.18 | Verizon Internet Services |
| Doe 353 | 71.242.180.81 | 5/18/09 05:36:27 PM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 354 | 70.188.114.203 | 2/12/09 10:20:49 PM | BitTorrent 6.3.0 | Cox Communications |
| Doe 355 | 68.227.60.143 | 10/11/09 04:55:01 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 356 | 70.170.2.224 | 10/29/09 10:02:29 AM | BitTornado 0.3.24 | Cox Communications |
| Doe 357 | 72.193.51.187 | 10/27/09 08:17:26 PM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 358 | 68.96.227.149 | 10/23/09 01:14:15 PM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 359 | 68.14.139.58 | 10/20/09 04:12:30 PM | Azureus 4.2.0.4 | Cox Communications |
| Doe 360 | 68.111.124.165 | 10/14/09 09:14:15 PM | Azureus 4.2.0.8 | Cox Communications |
| Doe 361 | 68.111.124.165 | 4/9/09 02:23:41 AM | Azureus 4.2.0.4 | Cox Communications |
| Doe 362 | 24.253.18.19 | 8/28/09 06:49:08 PM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 363 | 68.111.124.165 | 8/16/09 02:34:19 AM | Azureus 4.2.0.4 | Cox Communications |
| Doe 364 | 68.104.61.63 | 8/15/09 02:43:28 AM | BitTorrent 6.2.0 | Cox Communications |
| Doe 365 | 68.4.209.57 | 8/15/09 04:31:53 AM | Azureus 4.2.0.4 | Cox Communications |
| Doe 366 | 70.173.22.60 | 8/14/09 02:46:49 PM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 367 | 68.8.38.16 | 12/8/09 09:41:29 AM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 368 | 68.105.156.182 | 6/8/09 05:29:34 AM | BitTorrent 6.1.2 | Cox Communications |
| Doe 369 | 72.200.199.16 | 7/19/09 05:16:39 AM | Transmission 1.7.2.0 | Cox Communications |
| Doe 370 | 72.203.142.15 | 6/30/09 02:40:51 AM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 371 | 70.176.77.101 | 6/30/09 03:41:01 AM | BitTorrent | Cox Communications |
| Doe 372 | 68.230.194.207 | 6/29/09 01:47:40 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 373 | 68.0.64.219 | 6/29/09 05:29:27 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 374 | 24.255.250.36 | 6/29/09 07:13:15 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 375 | 68.100.83.25 | 6/29/09 07:17:31 AM | DelugeTorrent 1.1.6.0 | Cox Communications |
| Doe 376 | 68.98.117.16 | 6/28/09 03:32:54 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 377 | 68.2.166.129 | 6/26/09 12:59:14 PM | Azureus 4.2.0.2 | Cox Communications |
| Doe 378 | 68.0.74.245 | 6/22/09 02:55:07 PM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 379 | 72.197.91.176 | 6/21/09 12:23:10 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 380 | 24.252.29.118 | 6/21/09 06:07:50 AM | Transmission | Cox Communications |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 381 | 70.179.89.226 | 6/19/09 01:39:23 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 382 | 70.177.31.97 | 6/19/09 02:38:47 PM | Transmission 1.7.2 0 | Cox Communications |
| Doe 383 | 70.177.31.97 | 6/18/09 01:07:31 AM | Transmission 1.7.1 0 | Cox Communications |
| Doe 384 | 68.14.66.251 | 6/16/09 07:10.58 PM | æTorrent 1 8.2.0 | Cox Communications |
| Doe 385 | 68.226.118.177 | 6/15/09 11:10.33 PM | æTorrent 1.6.0.0 | Cox Communications |
| Doe 386 | 98 183.33.226 | 6/14/09 09:23:01 PM | æTorrent 1.8.2 0 | Cox Communications |
| Doe 387 | 72.208.34.63 | 12/6/09 12:23:58 AM | æTorrent 1 8.1 0 | Cox Communications |
| Doe 388 | 70.188.30 217 | 10/6/09 02.02:52 AM | BitTorrent 6.1 2 | Cox Communications |
| Doe 389 | 98.162.233.203 | 10/6/09 06:47:24 AM | Azureus 4.2.0.2 | Cox Communications |
| Doe 390 | 68.231.116.154 | 7/6/09 02:24:35 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 391 | 70.184.0.106 | 6/6/09 11:03:44 PM | BitComet 0.1.1.2 | Cox Communications |
| Doe 392 | 68.229.174.191 | 5/6/09 12:28:32 AM | Azureus 4 2.0.2 | Cox Communications |
| Doe 393 | 24.253.96.167 | 4/6/09 05:00.10 AM | æTorrent 1 8.1.0 | Cox Communications |
| Doe 394 | 72.208.32.113 | 4/6/09 01:54:49 PM | æTorrent 1.8.3.18 | Cox Communications |
| Doe 395 | 70.174.6.25 | 5/31/09 04:22:23 AM | Azureus 4.2.0.2 | Cox Communications |
| Doe 396 | 68.230.15.71 | 5/29/09 12:24:31 AM | LimeWire 0.0.0.2 | Cox Communications |
| Doe 397 | 98.165.153.99 | 5/29/09 01:34:36 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 398 | 68.102.143.174 | 5/28/09 03:16:28 PM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 399 | 98.165.83.105 | 5/24/09 05:38:18 AM | æTorrent 1.8.1.0 | Cox Communications |
| Doe 400 | 72.213.199.11 | 5/24/09 01:31:54 PM | Azureus 4.2.0.2 | Cox Communications |
| Doe 401 | 70.177.31.97 | 5/24/09 10:12:49 PM | Transmission 1 6 1.0 | Cox Communications |
| Doe 402 | 68.4.108.222 | 5/22/09 02:46:31 AM | Azureus 4.2.0.2 | Cox Communications |
| Doe 403 | 24.56.42.157 | 5/21/09 02:43:41 AM | BitTorrent 6.1.2 | Cox Communications |
| Doe 404 | 72.197.178.200 | 5/20/09 12:36:17 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 405 | 68.98.50.209 | 5/19/09 12:41:55 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 406 | 68.2.142.102 | 5/19/09 08:34:52 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 407 | 70.162.52.126 | 5/19/09 09:29:34 AM | æTorrent 1.8.1.0 | Cox Communications |
| Doe 408 | 67.167.88.108 | 12/13/09 12:41:01 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 409 | 24.130.156.80 | 12/13/09 04:18:34 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 410 | 71.231.93.90 | 12/12/09 04:49:43 AM | xTorrent 1.1.5.3 | Comcast Cable |
| Doe 411 | 68 51 242.93 | 10/12/09 02:33:01 AM | BitComet 0.1.1 4 | Comcast Cable |
| Doe 412 | 98.212.253.36 | 10/12/09 04:47:52 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 413 | 69.244.207.80 | 7/12/09 10:42:12 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 414 | 71.227.203.166 | 1/12/09 12:37:15 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 415 | 24.131.233.35 | 11/29/09 04:01:00 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 416 | 98.247.20.184 | 11/26/09 01:47:06 AM | BitTorrent | Comcast Cable |
| Doe 417 | 69.136.48.182 | 11/23/09 10:32:57 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 418 | 69.254.96.4 | 11/11/09 12:37:33 AM | BitTorrent (MR) | Comcast Cable |
| Doe 419 | 68.47.241.77 | 11/11/09 11:03:46 PM | BitTorrent (MR) | Comcast Cable |
| Doe 420 | 69.138.145.244 | 9/11/09 10:12:52 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 421 | 69.136.48.182 | 4/11/09 03:56:59 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 422 | 76.31.211.139 | 2/11/09 09:41:29 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 423 | 71.59.132.180 | 10/26/09 04:03:15 PM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 424 | 71.227.255.213 | 9/10/09 06:54:31 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 425 | 67.183.32.249 | 9/10/09 07:04:22 AM | BitTorrent 6.2.0 | Comcast Cable |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 426 | 98.235.132.96 | 3/10/09 05:49:09 AM | æTorrent 1.8 4.0 | Comcast Cable |
| Doe 427 | 98.225.131.250 | 9/27/09 05.06 05 AM | æTorrent 1 8 3.0 | Comcast Cable |
| Doe 428 | 69.251 159 39 | 9/26/09 11:02.18 PM | æTorrent 1 8.3.0 | Comcast Cable |
| Doe 429 | 98 194.192.233 | 9/18/09 03.18:40 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 430 | 71.194.245.185 | 9/18/09 09.39:44 AM | æTorrent 1.8 4.0 | Comcast Cable |
| Doe 431 | 98.235.112.216 | 9/18/09 11:41:34 AM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 432 | 67.173.21.189 | 9/15/09 02:50.47 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 433 | 71.203.254.243 | 9/15/09 02:01:49 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 434 | 98.213.74.187 | 11/9/09 08:08:01 AM | Azureus 4.2.0.4 | Comcast Cable |
| Doe 435 | 98.200.207.11 | 9/9/09 09:15:45 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 436 | 98.200.207.11 | 6/9/09 03:36:14 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 437 | 98.214.233.224 | 5/9/09 01:38:23 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 438 | 24.20.87.59 | 4/9/09 10:02:35 AM | Azureus 4.2.0.4 | Comcast Cable |
| Doe 439 | 24.11.212.236 | 3/9/09 12:57:23 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 440 | 71.58 3.158 | 2/9/09 07:25:38 PM | æTorrent 1 8 1.0 | Comcast Cable |
| Doe 441 | 68.59.188.34 | 1/9/09 05:01:03 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 442 | 98.194 192.233 | 8/30/09 12:00:32 AM | Azureus 4.2 0 8 | Comcast Cable |
| Doe 443 | 24 20 87.59 | 8/29/09 10:28:56 AM | Azureus 4.2 0.4 | Comcast Cable |
| Doe 444 | 76.125.30 40 | 8/29/09 03:44.10 AM | æTorrent 1 8.2.0 | Comcast Cable |
| Doe 445 | 24.131.233 35 | 8/29/09 02:12.05 AM | æTorrent 1 8.1.0 | Comcast Cable |
| Doe 446 | 98 200.207 11 | 8/27/09 06:09:01 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 447 | 68.47.5.204 | 8/27/09 04:28:19 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 448 | 68.47.5.204 | 8/27/09 04:28:18 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 449 | 24.4.34.47 | 8/26/09 08:20:29 AM | æTorrent 1.5.0.0 | Comcast Cable |
| Doe 450 | 67.167.106.254 | 8/25/09 08:39:34 AM | BitTorrent | Comcast Cable |
| Doe 451 | 98.213.74.187 | 8/25/09 06:26:40 AM | Azureus 4.2.0.4 | Comcast Cable |
| Doe 452 | 68.82.145.165 | 8/24/09 12:01:34 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 453 | 24.98.2.102 | 8/24/09 01:01:38 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 454 | 76.99.60.237 | 8/24/09 03:32:17 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 455 | 67.167.106.254 | 8/24/09 07:10:07 PM | BitTorrent | Comcast Cable |
| Doe 456 | 67.173.182.74 | 8/23/09 07:19:46 AM | Azureus 4.2.0.4 | Comcast Cable |
| Doe 457 | 67.167.106.254 | 8/23/09 05:11:01 PM | BitTorrent | Comcast Cable |
| Doe 458 | 67.167.106.254 | 8/22/09 03:55:45 AM | BitTorrent | Comcast Cable |
| Doe 459 | 98.223.219.77 | 8/22/09 12:01:15 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 460 | 68.39.7.245 | 8/21/09 12:58:23 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 461 | 76.30.23.60 | 8/21/09 02:02:55 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 462 | 67.167.106.254 | 8/21/09 03:57:09 AM | BitTorrent | Comcast Cable |
| Doe 463 | 67.167.106.254 | 8/20/09 04:27:14 PM | BitTorrent | Comcast Cable |
| Doe 464 | 68.57.201.34 | 8/19/09 12:16:49 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 465 | 71.230.164.54 | 8/18/09 12:55:36 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 466 | 76.100.205.168 | 8/18/09 08:19:51 PM | MoonlightTorrent 2.2.0.0 | Comcast Cable |
| Doe 467 | 98.242.22.180 | 8/17/09 08:26:58 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 468 | 69.141.141.32 | 8/16/09 02:23:21 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 469 | 98.242.84.118 | 8/15/09 12:38:56 AM | æTorrent 1.8.1.18 | Comcast Cable |
| Doe 470 | 24.19.101.99 | 8/15/09 05:31:04 AM | BitComet 0.1 0.9 | Comcast Cable |
| Doe 471 | 24.218.41.191 | 8/15/09 06:34:49 AM | Azureus 4.2.0.4 | Comcast Cable |
| Doe 472 | 68.61.28.139 | 8/15/09 11:42:07 PM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 473 | 98.193.131.238 | 8/13/09 06:39:24 PM | BitTorrent (UM) | Comcast Cable |

| Doe 474 | 76.19.228.77 | 12/8/09 12:29:26 AM | BitTorrent | Comcast Cable |
|---|---|---|---|---|
| Doe 475 | 71.231.157.138 | 10/8/09 11:28:09 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 476 | 76.99.52.124 | 10/8/09 12:13:21 AM | BitTorrent (UM) | Comcast Cable |
| Doe 477 | 24.18.249.193 | 9/8/09 09:01:24 AM | æTorrent 1.8.0.0 | Comcast Cable |
| Doe 478 | 71.238.160.94 | 8/8/09 12:48:48 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 479 | 98.226.55.53 | 7/8/09 01:33:20 AM | BitTorrent 6.1.1 | Comcast Cable |
| Doe 480 | 76.29.149.128 | 7/8/09 01:11:16 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 481 | 24.147.210.84 | 5/8/09 06:54:33 AM | Azureus 2.4.0.0 | Comcast Cable |
| Doe 482 | 98.248.52.165 | 5/8/09 11:32:23 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 483 | 71.201.145.225 | 3/8/09 02:34:04 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 484 | 71.193.220.148 | 2/8/09 02:43:46 PM | BitComet 0.1.1.3 | Comcast Cable |
| Doe 485 | 71.205.151.70 | 1/8/09 02:09:10 PM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 486 | 68.60.218.15 | 7/29/09 03:44:33 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 487 | 98.219.81.201 | 7/28/09 05:50:44 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 488 | 68.49.186.132 | 7/27/09 07:01:52 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 489 | 98.203.14.21 | 7/25/09 11:28:34 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 490 | 76.17.38.2 | 7/24/09 04:50:15 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 491 | 24.9.177.178 | 7/24/09 07:21:47 AM | Transmission 1.7.1.0 | Comcast Cable |
| Doe 492 | 24.17.135.167 | 7/23/09 07:08:49 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 493 | 68.56.108.61 | 7/22/09 12.07:44 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 494 | 71.236.194.155 | 7/21/09 11:23:54 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 495 | 66.31.65.249 | 7/21/09 11:01:36 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 496 | 71.227.91.136 | 7/19/09 07:10:23 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 497 | 68.51.52.60 | 7/14/09 03:48:10 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 498 | 67.165.217.138 | 7/14/09 08:52:37 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 499 | 76.104.137.120 | 7/14/09 11:42:05 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 500 | 71.203.143.233 | 12/7/09 05:50:58 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 501 | 68.34.108.234 | 11/7/09 04:13:16 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 502 | 24.30.92.201 | 9/7/09 12:16:19 AM | BitSpirit | Comcast Cable |
| Doe 503 | 67.173.209.117 | 9/7/09 01:36:45 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 504 | 76.29.111.213 | 9/7/09 02.21.37 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 505 | 68.82.203.142 | 9/7/09 04:56:48 AM | æTorrent 1.8.0.0 | Comcast Cable |
| Doe 506 | 76.116.104.147 | 9/7/09 06:16:46 AM | Azureus 2.5.0.4 | Comcast Cable |
| Doe 507 | 24.3.233.180 | 8/7/09 02:03:25 AM | BitComet 0.1.1.0 | Comcast Cable |
| Doe 508 | 68.84.91.18 | 5/7/09 02:18:56 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 509 | 69.250.133.244 | 5/7/09 07:05:52 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 510 | 76.107.204.132 | 5/7/09 11:47:23 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 511 | 68.49.187.247 | 4/7/09 01:35:09 AM | æTorrent 1.6.1.0 | Comcast Cable |
| Doe 512 | 68.41.5.154 | 4/7/09 04:01:21 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 513 | 71.226.64.97 | 4/7/09 09:12:40 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 514 | 76.27.41.167 | 3/7/09 04:10:37 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 515 | 98.204.189.131 | 3/7/09 04:30:41 AM | xTorrent 1.1.5.3 | Comcast Cable |
| Doe 516 | 71.207.181.78 | 3/7/09 05:21:40 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 517 | 98.248.167.244 | 3/7/09 03:03:45 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 518 | 75.65.185.67 | 2/7/09 04:12:35 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 519 | 76.29.78.252 | 2/7/09 10.16.58 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 520 | 98.226.51.215 | 2/7/09 07:27:03 PM | BitComet 0.1.1.2 | Comcast Cable |
| Doe 521 | 67.176.215.205 | 1/7/09 01:20:27 AM | æTorrent 1.7.5.0 | Comcast Cable |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 522 | 98.247.20.184 | 1/7/09 02:08:49 AM | BitSpirit | Comcast Cable |
| Doe 523 | 76.115.228.132 | 1/7/09 03:32:11 AM | BitLord 1.01 | Comcast Cable |
| Doe 524 | 66.176.16.247 | 1/7/09 03:32:35 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 525 | 68.40.4.20 | 1/7/09 01:34:28 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 526 | 67.177.89.110 | 1/7/09 02:55:04 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 527 | 98.210.91.156 | 6/30/09 12:46:07 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 528 | 24.7.93.5 | 6/30/09 02:51:13 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 529 | 68.38.219.141 | 6/30/09 03:03:19 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 530 | 71.203.254.243 | 6/30/09 05:41:57 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 531 | 67.167.241.154 | 6/30/09 12:52:32 PM | BitTorrent 3.4.2 | Comcast Cable |
| Doe 532 | 75.66.107.26 | 6/30/09 06:51:18 PM | LimeWire 0.0.0.2 | Comcast Cable |
| Doe 533 | 98.243.7.163 | 6/30/09 09:31:35 PM | Transmission 1.5.2.0 | Comcast Cable |
| Doe 534 | 71.63.109.86 | 6/29/09 01:06:32 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 535 | 71.229.232.191 | 6/29/09 01:20:28 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 536 | 98.246.72.238 | 6/29/09 01:42.46 AM | Azureus 4 2.0.2 | Comcast Cable |
| Doe 537 | 98.193.223.29 | 6/29/09 01:53.06 AM | æTorrent 1.7.7.0 | Comcast Cable |
| Doe 538 | 68.45.202.169 | 6/29/09 02 12:54 AM | æTorrent 1.8.0 0 | Comcast Cable |
| Doe 539 | 75.75.141.47 | 6/29/09 02 28:36 AM | æTorrent 1.8.2 0 | Comcast Cable |
| Doe 540 | 68.59.11.74 | 6/29/09 02.57:18 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 541 | 71.233.192.146 | 6/29/09 03:38:03 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 542 | 75.65.202.255 | 6/29/09 05:04:59 AM | BitLord 1.01 | Comcast Cable |
| Doe 543 | 67.160.44.170 | 6/29/09 05:24:01 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 544 | 75.70.170.58 | 6/29/09 06:13:49 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 545 | 71.58.84.13 | 6/29/09 06:18:49 AM | æTorrent 1.8.0.0 | Comcast Cable |
| Doe 546 | 76.127.47.120 | 6/29/09 06:28:53 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 547 | 67.190.35.234 | 6/29/09 07:20:19 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 548 | 76.124.120.19 | 6/29/09 07:39:21 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 549 | 67.185.110.239 | 6/29/09 03:27:54 PM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 550 | 24.125.211.20 | 6/29/09 04:14:34 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 551 | 71.197.241.184 | 6/29/09 04:52:30 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 552 | 69.255.89.242 | 6/29/09 04:55:34 PM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 553 | 71.60.113.7 | 6/29/09 07:30:20 PM | BitTorrent 6.0.0 | Comcast Cable |
| Doe 554 | 24.9.66.153 | 6/29/09 09:56:46 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 555 | 98.207.180.215 | 6/29/09 10:18:30 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 556 | 71.196.156.160 | 6/29/09 10:37:38 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 557 | 68.51.43.108 | 6/29/09 11:54:58 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 558 | 75.72.201.146 | 6/29/09 11:56:30 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 559 | 68.47.227.5 | 6/28/09 01:57:20 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 560 | 76.118.28.37 | 6/28/09 04:32:46 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 561 | 66.229.117.254 | 6/27/09 06:33:18 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 562 | 24.19.141.237 | 6/27/09 07:58:21 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 563 | 71.239.76.102 | 6/26/09 07:14:00 AM | BitLord 1.01 | Comcast Cable |
| Doe 564 | 76.108.24.233 | 6/25/09 02:35:09 AM | æTorrent 1.8.3.18 | Comcast Cable |
| Doe 565 | 76.30.89.243 | 6/25/09 09:33:04 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 566 | 98.221.254.63 | 6/24/09 12:31:47 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 567 | 75.64.105.178 | 6/22/09 02:23:57 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 568 | 68.84.19.141 | 6/22/09 05:38:10 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 569 | 66.229.223.124 | 6/21/09 03:44:14 PM | æTorrent 1.8.0.0 | Comcast Cable |

| Doe 570 | 68.35.209.119 | 6/20/09 01:27:52 AM | LimeWire 0.0.0.2 | Comcast Cable |
| Doe 571 | 68.63.67.236 | 6/20/09 03:09:58 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 572 | 65.96.62.46 | 6/19/09 01:05:51 AM | Azureus 4.1.0.0 | Comcast Cable |
| Doe 573 | 71.237.62.106 | 6/19/09 01:55:55 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 574 | 71.201.68.165 | 6/19/09 02:04:00 AM | BitTorrent 6.0.3 | Comcast Cable |
| Doe 575 | 76.114.79.19 | 6/19/09 02:49:43 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 576 | 71.201.217.121 | 6/19/09 02:22:11 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 577 | 24.20.221.169 | 6/18/09 06:25:16 AM | æTorrent 1.8.3.18 | Comcast Cable |
| Doe 578 | 75.74.6.14 | 6/17/09 01:35:33 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 579 | 67.167.131.222 | 6/17/09 07:52:54 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 580 | 76.105.141.61 | 6/17/09 03:18:17 PM | BitTorrent (UM) | Comcast Cable |
| Doe 581 | 24.15.138.117 | 6/17/09 08:07:48 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 582 | 76.31.83.243 | 6/16/09 03:13:30 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 583 | 68.80.22.242 | 6/16/09 01:10:41 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 584 | 75.68.214.113 | 6/16/09 05:33:10 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 585 | 76.26.34.46 | 6/15/09 01:01:42 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 586 | 76.23.58.192 | 6/15/09 03:11:06 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 587 | 69.254.215.124 | 6/15/09 05:22:34 AM | BitComet 0.1.0.3 | Comcast Cable |
| Doe 588 | 71.232.86.10 | 6/15/09 07:55:16 PM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 589 | 98.214.37.37 | 6/15/09 09:20:01 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 590 | 67.170.185.160 | 6/14/09 05:05:17 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 591 | 67.162.65.42 | 6/14/09 02:42:41 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 592 | 68.80.84.181 | 6/13/09 03:37:14 AM | æTorrent 1.6.1.0 | Comcast Cable |
| Doe 593 | 76.112.143.78 | 12/6/09 04:17:29 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 594 | 69.171.168.169 | 12/6/09 12:28:26 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 595 | 65.34.155.214 | 11/6/09 06:08:18 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 596 | 76.31.183.112 | 10/6/09 09:37:21 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 597 | 98.214.68.214 | 9/6/09 01:26:10 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 598 | 67.187.202.250 | 9/6/09 02:18:06 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 599 | 68.84.248.33 | 9/6/09 11:23:06 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 600 | 98.230.193.214 | 9/6/09 01:50:04 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 601 | 24.12.109.231 | 9/6/09 06:25:20 PM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 602 | 76.98.176.168 | 8/6/09 02:43:36 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 603 | 68.56.128.232 | 8/6/09 04:23:38 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 604 | 76.109.172.155 | 8/6/09 01:03:08 PM | BitComet 0.1.1.2 | Comcast Cable |
| Doe 605 | 67.187.109.11 | 8/6/09 08:21:53 PM | æTorrent 1.8.3.18 | Comcast Cable |
| Doe 606 | 68.84.117.192 | 8/6/09 08:43:31 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 607 | 71.229.46.244 | 7/6/09 02:59:59 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 608 | 67.182.249.198 | 7/6/09 05:43:39 AM | BitTorrent 6.1.0 | Comcast Cable |
| Doe 609 | 98.234.76.7 | 7/6/09 07:36:55 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 610 | 67.163.195.145 | 7/6/09 01:28:28 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 611 | 98.230.130.122 | 6/6/09 04:23:40 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 612 | 71.227.75.24 | 6/6/09 05:10:44 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 613 | 24.16.185.184 | 6/6/09 09:16:46 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 614 | 68.37.236.10 | 6/6/09 06:04:19 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 615 | 98.244.124.237 | 5/6/09 12:13:02 AM | æTorrent 1.8.3.18 | Comcast Cable |
| Doe 616 | 71.228.57.69 | 5/6/09 02:34:53 AM | BitComet 0.1.1.1 | Comcast Cable |
| Doe 617 | 67.185.100.175 | 5/6/09 04:37:21 AM | Azureus 4.2.0.2 | Comcast Cable |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 618 | 98.207.222.62 | 5/6/09 06:22:37 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 619 | 69.180.196.178 | 5/6/09 05:22:58 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 620 | 67.174.129.164 | 4/6/09 12:31:57 AM | BitComet 0.1.0.3 | Comcast Cable |
| Doe 621 | 69.255.17.38 | 4/6/09 01:34:29 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 622 | 98.239.9.203 | 4/6/09 02:08:41 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 623 | 24.218.126.89 | 4/6/09 06:10:42 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 624 | 76.115.142.175 | 4/6/09 11:41:25 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 625 | 76.30.149.53 | 3/6/09 03:27:00 AM | KTorrent 3.1.2.0 | Comcast Cable |
| Doe 626 | 67.168.219.56 | 3/6/09 05:19:52 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 627 | 98.225.42.213 | 3/6/09 07:47:25 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 628 | 68.35.114.233 | 3/6/09 12:00:31 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 629 | 24.18.11.139 | 3/6/09 01:26:33 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 630 | 71.232.4.214 | 3/6/09 04:46:22 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 631 | 68.34.211.83 | 3/6/09 05:28:54 PM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 632 | 75.70.146.20 | 2/6/09 03:01:47 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 633 | 67.180.89.254 | 2/6/09 03:25:21 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 634 | 71.225.25.70 | 2/6/09 04:39:23 AM | æTorrent 1.8.3.18 | Comcast Cable |
| Doe 635 | 76.105.237.110 | 2/6/09 05:20:59 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 636 | 69.242.93.89 | 2/6/09 07:25:46 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 637 | 76.121.167.42 | 2/6/09 12:49:08 PM | Transmission 1.3.4.0 | Comcast Cable |
| Doe 638 | 71.206.234.121 | 2/6/09 08:32:04 PM | BitTornado 0.3.24 | Comcast Cable |
| Doe 639 | 98.211.116.8 | 2/6/09 09:03:02 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 640 | 98.192.169.82 | 1/6/09 12:59:42 AM | BitTorrent | Comcast Cable |
| Doe 641 | 98.211.32.112 | 5/30/09 03:20:39 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 642 | 71.197.156.84 | 5/30/09 03:30:14 PM | BitTornado 0.3.24 | Comcast Cable |
| Doe 643 | 24.10.22.51 | 5/28/09 06:57:43 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 644 | 76.115.186.89 | 5/28/09 07:20:31 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 645 | 98.226.236.116 | 5/28/09 05:40:24 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 646 | 67.180.89.254 | 5/27/09 06:46:50 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 647 | 67.180.89.254 | 5/27/09 10:53:38 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 648 | 67.173.104.141 | 5/27/09 10:56:46 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 649 | 24.131.195.86 | 5/25/09 01:25:55 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 650 | 68.33.126.125 | 5/25/09 06:10:19 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 651 | 24.131.186.248 | 5/24/09 02:24:18 AM | æTorrent 1.6.1.0 | Comcast Cable |
| Doe 652 | 71.235.49.251 | 5/24/09 02:27:30 AM | æTorrent 1.8.3.18 | Comcast Cable |
| Doe 653 | 69.181.230.81 | 5/24/09 03:37:08 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 654 | 68.46.212.231 | 5/24/09 07:37:14 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 655 | 68.38.107.25 | 5/24/09 11:58:10 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 656 | 67.171.21.239 | 5/24/09 01:43:46 PM | FlashGet 1.80 | Comcast Cable |
| Doe 657 | 98.212.73.207 | 5/24/09 05:54:24 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 658 | 69.143.216.42 | 5/24/09 09:06:45 PM | BitTorrent 6.1.0 | Comcast Cable |
| Doe 659 | 69.248.92.36 | 5/23/09 11:02:53 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 660 | 24.4.91.233 | 5/23/09 09:26:36 PM | BitComet 0.1.0.9 | Comcast Cable |
| Doe 661 | 66.229.23.47 | 5/23/09 11:04:30 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 662 | 24.0.168.126 | 5/22/09 01:51:18 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 663 | 71.236.230.55 | 5/22/09 02:47:17 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 664 | 71.227.30.132 | 5/22/09 04:31:35 AM | Azureus 2.3.0.4 | Comcast Cable |
| Doe 665 | 98.212.144.132 | 5/22/09 05:46:11 AM | æTorrent 1.8.2.0 | Comcast Cable |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 666 | 76.126.212.7 | 5/22/09 07:06:17 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 667 | 68.61.150.242 | 5/22/09 09:11.59 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 668 | 71.195.165.51 | 5/22/09 09:12:21 AM | æTorrent 1.8.3.18 | Comcast Cable |
| Doe 669 | 69.245.93.237 | 5/22/09 02:35:03 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 670 | 67.160.60.221 | 5/22/09 02:48:18 PM | Azureus 2.5.0.4 | Comcast Cable |
| Doe 671 | 75.75.157.232 | 5/21/09 02:01:28 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 672 | 24.4.87.97 | 5/21/09 02:27:20 AM | æTorrent 1.8.3.18 | Comcast Cable |
| Doe 673 | 68.33.149.15 | 5/21/09 04:14:22 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 674 | 24.21.3.145 | 5/21/09 10:01:12 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 675 | 68.32.181.88 | 5/21/09 11:51:30 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 676 | 24.61.204.182 | 5/21/09 01:33:16 PM | æTorrent 1.8.3.18 | Comcast Cable |
| Doe 677 | 68.53.59.181 | 5/21/09 08:06:46 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 678 | 98.211.161.168 | 5/21/09 09:52:50 PM | BitLord 1.01 | Comcast Cable |
| Doe 679 | 71.61.193.28 | 5/21/09 10:47:53 PM | æTorrent 1.8.3.18 | Comcast Cable |
| Doe 680 | 71.199.208.164 | 5/21/09 11:11:57 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 681 | 69.245.144.78 | 5/20/09 04:04:59 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 682 | 76.118.249.44 | 5/20/09 09:36:58 AM | BitLord 1.01 | Comcast Cable |
| Doe 683 | 98.211.161.168 | 5/19/09 09:19:50 AM | BitLord 1.01 | Comcast Cable |
| Doe 684 | 98.206.108.151 | 5/19/09 12:28:19 PM | BitComet 0.1.0.9 | Comcast Cable |
| Doe 685 | 24.16.94.241 | 5/19/09 06:37:48 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 686 | 68.37.250.122 | 5/19/09 06:50:16 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 687 | 98.192.155.58 | 5/19/09 09:07:58 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 688 | 66.176.143.218 | 5/19/09 10:54:09 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 689 | 67.161.151.117 | 5/18/09 05:42:09 PM | æTorrent 1.8.0.18 | Comcast Cable |
| Doe 690 | 71.198.16.140 | 5/18/09 07:12:15 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 691 | 71.205.135.8 | 5/18/09 08:38:42 PM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 692 | 71.58.112.63 | 12/16/09 03:16:13 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 693 | 74.177.195.149 | 9/12/09 12:03:59 AM | Azureus 4.3.0.4 | BellSouth.net |
| Doe 694 | 70.144.109.134 | 3/12/09 01:43:28 AM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 695 | 65.13.161.161 | 1/12/09 06:08:55 AM | BitTorrent 6.3.0 | BellSouth.net |
| Doe 696 | 74.177.142.172 | 10/31/09 03:35:57 AM | Azureus 4.2.0.8 | BellSouth.net |
| Doe 697 | 98.66.35.122 | 10/24/09 10:34:17 AM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 698 | 72.154.13.129 | 2/9/09 08:47:06 AM | Azureus 4.2.0.8 | BellSouth.net |
| Doe 699 | 98.77.218.52 | 8/24/09 02:09:34 AM | æTorrent 1.8.3.0 | BellSouth.net |
| Doe 700 | 98.67.25.119 | 8/19/09 09:00:00 PM | Azureus 2.5.0.0 | BellSouth.net |
| Doe 701 | 70.156.75.159 | 7/15/09 11:10:51 AM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 702 | 70.156.113.114 | 7/15/09 11:46:03 AM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 703 | 74.190.1.84 | 12/7/09 11:53:52 PM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 704 | 98.71.86.181 | 9/7/09 02:45:29 PM | Azureus 4.2.0.2 | BellSouth.net |
| Doe 705 | 70.156.122.233 | 9/7/09 07:16:24 PM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 706 | 68.211.83.127 | 8/7/09 09:43:08 PM | BitComet 0.1.0.9 | BellSouth.net |
| Doe 707 | 72.155.1.61 | 4/7/09 12:46:19 AM | Transmission 1.5.4.0 | BellSouth.net |
| Doe 708 | 65.4.56.125 | 3/7/09 06:09:14 PM | Azureus 4.2.0.2 | BellSouth.net |
| Doe 709 | 70.153.101.216 | 3/7/09 09:15:35 PM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 710 | 68.209.188.10 | 6/30/09 12:22:07 AM | Azureus 4.2.0.2 | BellSouth.net |
| Doe 711 | 74.248.244.193 | 6/30/09 12:49:15 AM | libtorrent 0.21.0.0 | BellSouth.net |
| Doe 712 | 65.80.185.244 | 6/30/09 02:26:21 AM | æTorrent 1.8.3.18 | BellSouth.net |
| Doe 713 | 98.68.77.248 | 6/25/09 11:37:27 PM | æTorrent 1.8.1.0 | BellSouth.net |

| Doe | IP | Date/Time | Client | ISP |
|---|---|---|---|---|
| Doe 714 | 72.144.234.171 | 6/23/09 03:22:24 AM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 715 | 74.173.33.230 | 6/23/09 03:43:24 AM | BitComet 0.1.1.0 | BellSouth.net |
| Doe 716 | 74.232.56.99 | 6/19/09 08:02:10 AM | æTorrent 1.8.3.0 | BellSouth.net |
| Doe 717 | 74.248.12.61 | 6/18/09 05:17:41 AM | Azureus 4.2.0.2 | BellSouth.net |
| Doe 718 | 68.157.29.113 | 6/17/09 12:50:51 AM | Azureus 2.5.0.4 | BellSouth.net |
| Doe 719 | 74.249.42.220 | 6/17/09 03:30:23 AM | æTorrent 1.8.1.0 | BellSouth.net |
| Doe 720 | 74.232.26.171 | 6/15/09 02:00:48 AM | Azureus 4.2.0.2 | BellSouth.net |
| Doe 721 | 74.171.200.248 | 6/14/09 02:53:19 AM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 722 | 65 13.48.45 | 6/14/09 03 38:21 AM | Azureus 4.2 0.2 | BellSouth.net |
| Doe 723 | 65.12 242 29 | 6/13/09 02.31 14 AM | æTorrent 1.8 2.0 | BellSouth.net |
| Doe 724 | 70.144.120 121 | 6/13/09 10:20:21 AM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 725 | 70.145.59 58 | 12/6/09 06:01.49 PM | Azureus 4.2.0 2 | BellSouth.net |
| Doe 726 | 74.177.122.54 | 10/6/09 05 18:02 AM | BitTorrent 6.1.2 | BellSouth.net |
| Doe 727 | 72.156 47 204 | 9/6/09 07 01 43 AM | æTorrent 1 8.1.0 | BellSouth net |
| Doe 728 | 98.66.228.57 | 7/6/09 08:35 30 AM | æTorrent 1.8.2 0 | BellSouth.net |
| Doe 729 | 65.1.173 205 | 6/6/09 05 44:04 AM | Azureus 4 2 0 2 | BellSouth.net |
| Doe 730 | 66.157.77.157 | 6/6/09 12:23:19 PM | Azureus 4.2.0.2 | BellSouth.net |
| Doe 731 | 68.210.87.203 | 4/6/09 12:29:52 PM | Azureus 4.2.0.2 | BellSouth.net |
| Doe 732 | 98.71.163.232 | 3/6/09 04:13:44 AM | BitTorrent 6.1.2 | BellSouth.net |
| Doe 733 | 74.248.242.217 | 2/6/09 12:05:21 AM | Transmission 1.6.1.0 | BellSouth.net |
| Doe 734 | 98.64.169.44 | 1/6/09 05:21:31 AM | BitTorrent 6.1.2 | BellSouth.net |
| Doe 735 | 74.163.149.82 | 5/31/09 02:11:09 AM | Azureus 4.2.0.2 | BellSouth.net |
| Doe 736 | 68.223.50.252 | 5/30/09 04:19:31 AM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 737 | 74.177.67.244 | 5/28/09 05:17:10 AM | BitTorrent 6.1.2 | BellSouth.net |
| Doe 738 | 65.0.6.53 | 5/28/09 06 17:29 AM | BitTorrent 6.1.2 | BellSouth.net |
| Doe 739 | 74.171.212.149 | 5/28/09 10:13:58 PM | BitComet 0.1.1.0 | BellSouth.net |
| Doe 740 | 74.178.100.112 | 5/22/09 01:01:20 AM | æTorrent 1.8.3.18 | BellSouth.net |
| Doe 741 | 72.155.227.136 | 5/22/09 01:36:01 PM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 742 | 65.0.29.79 | 5/22/09 08:58:09 PM | BitTorrent 6.1.2 | BellSouth.net |
| Doe 743 | 68.218.222.225 | 5/21/09 04:02:50 AM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 744 | 65.1 67 198 | 5/21/09 08:24.03 AM | BitTorrent 6 1.2 | BellSouth.net |
| Doe 745 | 68.209.213.3 | 5/21/09 09:57:18 PM | BitComet 0 1 1.0 | BellSouth net |
| Doe 746 | 74.229 248.88 | 5/20/09 03:00.52 AM | æTorrent 1.8.1.0 | BellSouth.net |
| Doe 747 | 70.153 136 176 | 5/20/09 06.20:29 PM | æTorrent 1 8.2.0 | BellSouth.net |
| Doe 748 | 74 240 167 203 | 5/19/09 08:51 37 PM | Azureus 4 2 0 2 | BellSouth net |
| Doe 749 | 72.147 20.60 | 5/18/09 11.44.38 PM | BitComet 0.1.1.0 | BellSouth.net |